1

2

3

4

5

6

7

8

9  **UNITED STATES DISTRICT COURT**

10  **CENTRAL DISTRICT OF CALIFORNIA**

11  IN RE FORD MOTOR CO. DPS6        Case No. 2:18-ML-02814 AB (FFMx)

12  POWERSHIFT TRANSMISSION
    PRODUCTS LIABILITY              Assigned to: Judge André Birotte, Jr.
13  LITIGATION                      Courtroom 7B

14  ─────────────────────────       [~~PROPOSED~~] ORDER GRANTING
                                    STIPULATION FOR OMNIBUS
15  THIS DOCUMENT RELATES TO:       REQUEST FOR DISMISSAL WITH
                                    PREJUDICE REGARDING
16  *CASES LISTED HEREIN*           CERTAIN CLR PLAINTIFFS
                                    IDENTIFIED HEREIN
17

18

19      Pursuant to Parties' Stipulation for Omnibus Request for Dismissal with

20  Prejudice Regarding Certain CLR Plaintiffs Identified Herein, the matters listed

21  below, including all claims stated herein against all parties, are hereby dismissed with

22  prejudice, with each party to bear its own attorney's fees and costs.

23

| No. | Case Style | Fed Case No |
|-----|-----------|-------------|
| 1. | *Lupo, Aaron v. Ford Motor Company* | 2:18-cv-02917-AB-FFM |
| 2. | *Sanchez, Adela v. Ford Motor Company, et al.* | 2:18-cv-07702-AB-FFM |
| 3. | *Herbst, Adrienne v. Ford Motor Company, et al.* | 2:18-cv-07157-AB-FFM |
| 4. | *Miller, Adrienne v. Ford Motor Company* | 2:18-cv-07058-AB-FFM |
| 5. | *Arikat, Ahmed v. Ford Motor Company, et al.* | 2:18-cv-05299-AB-FFM |

24

25

26

27

28

| No. | Case Style | Fed Case No |
|---|---|---|
| 6. | *Rivas, Aida v. Ford Motor Company, et al.* | 2:18-cv-04459-AB-FFM |
| 7. | *Jones- Vaughn, Aja v. Ford Motor Company* | 2:18-cv-07786-AB-FFM |
| 8. | *Lopez, Alan v. Ford Motor Company* | 2:18-cv-07211-AB-FFM |
| 9. | *Padilla, Alanah v. Ford Motor Company, et al.* | 2:18-cv-04419-AB-FFM |
| 10. | *Marmolejo-Drake, Albert, et al. v. Ford Motor Company, et al.* | 2:18-cv-04664-AB-FFM |
| 11. | *Sanchez, Albert v. Ford Motor Company, et al.* | 2:18-cv-07160-AB-FFM |
| 12. | *Castro, Alejandro v. Ford Motor Company, et al.* | 2:18-cv-03958-AB-FFM |
| 13. | *Jimenez, Alejandro v. Ford Motor Company, et al.* | 2:18-cv-04507-AB-FFM |
| 14. | *Castillo, Alex v. Ford Motor Company* | 2:18-cv-05356-AB-FFM |
| 15. | *Seide, Alexander v. Ford Motor Company, et al.* | 2:18-cv-02873-AB-FFM |
| 16. | *Ellison, Alexandra v. Ford Motor Company* | 2:18-cv-05341-AB-FFM |
| 17. | *Schuerger, David, et al. v. Ford Motor Company, et al.* | 2:18-cv-04314-AB-FFM |
| 18. | *Nyberg, Alexia v. Ford Motor Company, et al.* | 2:18-cv-07146-AB-FFM |
| 19. | *Hudgens, Aley v. Ford Motor Company, et al.* | 2:18-cv-04400-AB-FFM |
| 20. | *Casas, Alfredo v. Ford Motor Company, et al.* | 2:18-cv-02804-AB-FFM |
| 21. | *Collins, Alicia v. Ford Motor Company, et al.* | 2:18-cv-05300-AB-FFM |
| 22. | *Fischler, Allison v. Ford Motor Company, et al.* | 2:18-cv-04503-AB-FFM (and also designated erroneously as 2:18-cv-04747-AB-FFM) |
| 23. | *Landy, Alyssa v. Ford Motor Company* | 2:18-cv-07774-AB-FFM |
| 24. | *Benjamin, Amanda, et al. v. Ford Motor Company, et al.* | 2:18-cv-02643-AB-FFM |
| 25. | *Bowen, Amanda v. Ford Motor Company, et al.* | 2:18-cv-04080-AB-FFM |
| 26. | *Coyle, Amanda v. Ford Motor Company, et al.* | 2:18-cv-05385-AB-FFM |
| 27. | *Putnam-Garcia, Amanda v. Ford Motor Company, et al.* | 2:18-cv-07133-AB-FFM |
| 28. | *Kaur, Amarpreet v. Ford Motor Company* | 2:18-cv-09125-AB-FFM |
| 29. | *Kuncaitis, Amber, et al v. Ford Motor Company* | 2:18-cv-07113-AB-FFM |
| 30. | *Rodriguez, Amber v. Ford Motor Company, et al* | 2:18-cv-08688-AB-FFM |

| No. | Case Style | Fed Case No |
|-----|------------|-------------|
| 31. | *Amber Rodriguez v. Ford Motor Company, et al* | 2:18-cv-08689-AB-FFM |
| 32. | *Mitchell, Amy et al v. Ford Motor Company et al* | 2:18-cv-08697-AB-FFM |
| 33. | *Ivy, Andre v. Ford Motor Company* | 2:18-cv-08621-AB-FFM |
| 34. | *Varney, Andrei v. Ford Motor Company* | 2:18-cv-02701-AB-FFM |
| 35. | *Herrold, Andrew v. Ford Motor Company, et al.* | 2:18-cv-04355-AB-FFM |
| 36. | *Micklos, Andrew v. Ford Motor Company, et al.* | 2:18-cv-02619-AB-FFM |
| 37. | *Oman, Andrew, et al.  v. Ford Motor Company, et al.* | 2:18-cv-04376-AB-FFM |
| 38. | *Hampton, Angela v. Ford Motor Company, et al.* | 2:18-cv-04504-AB-FFM |
| 39. | *Laursen, Anker v. Ford Motor Company* | 2:18-cv-07118-AB-FFM |
| 40. | *Tabalno, Anna v. Ford Motor Company, et al.* | 2:18-cv-07019-AB-FFM |
| 41. | *Case, Anthony, et al. v. Ford Motor Company, et al.* | 2:18-cv-04820-AB-FFM |
| 42. | *Claar, Anthony, et al. v. Ford Motor Company* | 2:18-cv-05382-AB-FFM |
| 43. | *Dahms, Anthony v. Ford Motor Company, et al.* | 2:18-cv-04395-AB-FFM |
| 44. | *Holmes, Anthony, et al. v. Ford Motor Company, et al.* | 2:18-cv-04796-AB-FFM |
| 45. | *Morgan, Anthony, et al. v. Ford Motor Company, et al.* | 2:18-cv-07180-AB-FFM |
| 46. | *Wan, Anthony v. Ford Motor Company, et al.* | 2:18-cv-04586-AB-FFM |
| 47. | *Castiglione, Antonina v. Ford Motor Company, et al.* | 2:18-cv-05285-AB-FFM |
| 48. | *Alvarado, Antonio v. Ford Motor Company, et al.* | 2:18-cv-02638-AB-FFM |
| 49. | *Newton, Ariel v. Ford Motor Company* | 2:18-cv-07122-AB-FFM |
| 50. | *Gent, Arthur, et al. v. Ford Motor Company* | 2:18-cv-04189-AB-FFM |
| 51. | *Garrido, Arthur Hernandez v. Ford Motor Company, et al.* | 2:18-cv-04917-AB-FFM |
| 52. | *Schultz, Arthur v. Ford Motor Company* | 2:18-cv-04251-AB-FFM |
| 53. | *Richards, Audrey v. Ford Motor Company, et al.* | 2:18-cv-04516-AB-FFM |
| 54. | *Bonnin, Austin, et al. v. Ford Motor Company, et al.* | 2:18-cv-03955-AB-FFM |
| 55. | *Burton, Barbara v. Ford Motor Company, et al.* | 2:18-cv-04087-AB-FFM |
| 56. | *Cumpston, Barbara v. Ford Motor Company, et* | 2:18-cv-05301-AB-FFM |

| No. | Case Style | Fed Case No |
|---|---|---|
|  | *al.* |  |
| 57. | *Davies, Barbara, et al. v. Ford Motor Company, et al.* | 2:18-cv-04397-AB-FFM |
| 58. | *Johnson, Barbara v. Ford Motor Company, et al.* | 2:18-cv-04465-AB-FFM |
| 59. | *Margherone, Nancy v. Ford Motor Company* | 2:18-cv-07050-AB-FFM |
| 60. | *Melius, Benjamin v. Ford Motor Company* | 2:18-cv-006994-AB-FFM |
| 61. | *Parker, Benjamin v. Ford Motor Company, et al.* | 2:18-cv-04323-AB-FFM |
| 62. | *Barriere, Bernadette v. Ford Motor Company, et al.* | 2:18-cv-05297-AB-FFM |
| 63. | *Warren, Betty Marie v. Ford Motor Company* | 2:18-cv-07017-AB-FFM |
| 64. | *Bertrand, Blake, et al. v. Ford Motor Company, et al.* | 2:18-cv-05298-AB-FFM |
| 65. | *Youel, Bradley v. Ford Motor Company, et al.* | 2:18-cv-04521-AB-FFM |
| 66. | *Butryn, Brandi v. Ford Motor Company, et al.* | 2:18-cv-04947-AB-FFM |
| 67. | *Hinjos, Brandon v. Ford Motor Company* | 2:18-cv-07216-AB-FFM |
| 68. | *Hurlbert, Brandon v. Ford Motor Company et al* | 2:18-cv-08684-AB-FFM |
| 69. | *Flynn, Brandan M. v. Ford Motor Company, et al.* | 2:18-cv-04915-AB-FFM |
| 70. | *Farrar, Brendon v. Ford Motor Company, et al.* | 2:18-cv-05378-AB-FFM |
| 71. | *Watkins, Bret, et al. v. Ford Motor Company, et al.* | 2:18-cv-04334-AB-FFM |
| 72. | *Baca, Brian v. Ford Motor Company* | 2:18-cv-02732-AB-FFM |
| 73. | *Baca, Brian v. Ford Motor Company, et al.* | 2:18-cv-02718-AB-FFM |
| 74. | *Baca, Brian v. Ford Motor Company, et al.* | 2:18-cv-02846-AB-FFM |
| 75. | *Finney, Brian v. Ford Motor Company, et al.* | 2:18-cv-05291-AB-FFM |
| 76. | *Meyer, Brian v. Ford Motor Company* | 2:18-cv-04562-AB-FFM |
| 77. | *Haddick, Brittany v. Ford Motor Company, et al.* | 2:18-cv-04794-AB-FFM |
| 78. | *Lawley, Brittany v. Ford Motor Company, et al.* | 2:18-cv-04922-AB-FFM |
| 79. | *Boulanger, Bruce v. Ford Motor Company, et al.* | 2:18-cv-03495-AB-FFM |
| 80. | *Bryan Grinder v. Ford Motor Company* | 2:19-cv-01122-AB-FFM |
| 81. | *Youders, Bryan, et al.  v. Ford Motor Company, et al.* | 2:18-cv-07219-AB-FFM |

| No. | Case Style | Fed Case No |
|---|---|---|
| 82. | *Wood, Bryon v. Ford Motor Company* | 2:18-cv-02870-AB-FFM |
| 83. | *Porter, Candace v. Ford Motor Company, et al.* | 2:18-cv-02746-AB-FFM |
| 84. | *Nelson, Candelaria v. Ford Motor Company, et al.* | 2:18-cv-02613-AB-FFM |
| 85. | *Russell, Candice v. Ford Motor Company, et al.* | 2:18-cv-02796-AB-FFM |
| 86. | *Rodriguez, Candy, et al. v. Ford Motor Company* | 2:18-cv-07112-AB-FFM |
| 87. | *Avilez, Carlos v. Ford Motor Company, et al.* | 2:18-cv-04250-AB-FFM |
| 88. | *Guerrero, Carlos F., et al. v. Ford Motor Company, et al.* | 2:18-cv-04596-AB-FFM |
| 89. | *Moreno, Carlos et al. v. Ford Motor Company* | 2:18-cv-04402-AB-FFM |
| 90. | *Duykaerts, Carly v. Ford Motor Company, et al.* | 2:18-cv-04567-AB-FFM |
| 91. | *Miller, Carol v. Ford Motor Company* | 2:18-cv-07710-AB-FFM |
| 92. | *Lopez, Rodriguez, et al. v. Ford Motor Company* | 2:18-cv-02868-AB-FFM |
| 93. | *Cabrera, Caroline v. Ford Motor Company, et al.* | 2:18-cv-04178-AB-FFM |
| 94. | *Dillon, Caroline v. Ford Motor Company, et al.* | 2:18-cv-04018-AB-FFM |
| 95. | *Hollowell, Cary v. Ford Motor Company, et al.* | 2:18-cv-04356-AB-FFM |
| 96. | *Hall, Catherine, et al. v. Ford Motor Company* | 2:18-cv-07787-AB-FFM |
| 97. | *Carrillo, Cecilia v. Ford Motor Company, et al.* | 2:18-cv-04226-AB-FFM |
| 98. | *Zissen, Cecilia v. Ford Motor Company, et al.* | 2:18-cv-04513-AB-FFM |
| 99. | *Smith, Chad v. Ford Motor Company, et al.* | 2:18-cv-07033-AB-FFM |
| 100. | *Dietz, Charles v. Ford Motor Company* | 2:18-cv-03481-AB-FFM |
| 101. | *Eger, Charles v. Ford Motor Company, et al.* | 2:18-cv-05293-AB-FFM |
| 102. | *Reinbolz, Charles v. Ford Motor Company* | 2:18-cv-04312-AB-FFM |
| 103. | *Craddock, Chelsea v. Ford Motor Company, et al.* | 2:18-cv-04995-AB-FFM |
| 104. | *Hilbrandt, Chelsea v. Ford Motor Company, et al.* | 2:18-cv-04456-AB-FFM |
| 105. | *Adriano, Chet v. Ford Motor Company, et al.* | 2:18-cv-04084-AB-FFM |
| 106. | *Chen, Chia-En, et al. v. Ford Motor Company, et al.* | 2:18-cv-04609-AB-FFM |
| 107. | *Enriquez, Chloe v. Ford Motor Company* | 2:18-cv-05337-AB-FFM |

| No. | Case Style | Fed Case No |
|---|---|---|
| 108. | *Jones, Chris et al. v. Ford Motor Company, et al.* | 2:18-cv-04454-AB-FFM |
| 109. | *Luczkow, Chris v. Ford Motor Company, et al.* | 2:18-cv-02875-AB-FFM |
| 110. | *Mengel, Chris, et al. v. Ford Motor Company* | 2:18-cv-04373-AB-FFM |
| 111. | *Ames, Christal v. Ford Motor Company, et al.* | 2:18-cv-04624-AB-FFM |
| 112. | *Booker, Christian, et al. v. Ford Motor Company, et al.* | 2:18-cv-05308-AB-FFM |
| 113. | *Cancino, Christina, et al v. Ford Motor Company, et al.* | 2:18-cv-04321-AB-FFM |
| 114. | *Guerrero, Christina v. Ford Motor Company, et al.* | 2:18-cv-7110-AB-FFM |
| 115. | *Moore, Christina v. Ford Motor Company, et al.* | 2:18-cv-07106-AB-FFM |
| 116. | *Patterson, Christina, et al. v. Ford Motor Company, et al.* | 2:18-cv-04650-AB-FFM |
| 117. | *Vaught, Christina v. Ford Motor Company, et al.* | 2:18-cv-07004-AB-FFM |
| 118. | *Berger, Christine v. Ford Motor Company* | 2:18-cv-03499-AB-FFM |
| 119. | *Pisarkiewicz, Christine, et al. v. Ford Motor Company, et al.* | 2:18-cv-04423-AB-FFM |
| 120. | *Schuster, Christine v. Ford Motor Company, et al.* | 2:18-cv-07119-AB-FFM |
| 121. | *Brown, Christopher v. Ford Motor Company, et al.* | 2:18-cv-04386-AB-FFM |
| 122. | *Cuahutle, et al. v. Ford Motor Company, et al.* | 2:18-cv-04621-AB-FFM |
| 123. | *Jones, Christopher v. Ford Motor Company, et al.* | 2:18-cv-04303-AB-FFM |
| 124. | *Linares, Christopher v. Ford Motor Company, et al.* | 2:18-cv-07783-AB-FFM |
| 125. | *Martinico, Christopher v. Ford Motor Company, et al.* | 2:18-cv-04559-AB-FFM |
| 126. | *Nuckolls, Christopher v. Ford Motor Company et al* | 2:18-cv-08729-AB-FFM |
| 127. | *Post, Cindy, et al. v. Ford Motor Company, et al.* | 2:18-cv-04361-AB-FFM |
| 128. | *Lopez, Claudia v. Ford Motor Company* | 2:18-cv-07712-AB-FFM |
| 129. | *Stamps, Cody, et al. v. Ford Motor Company, et al.* | 2:18-cv-02695-AB-FFM |
| 130. | *Pardo, Constance v. Ford Motor Company, et al.* | 2:18-cv-04647-AB-FFM |
| 131. | *Peralta, Corey v. Ford Motor Company, et al.* | 2:18-cv-04406-AB-FFM |

| No. | Case Style | Fed Case No |
|-----|------------|-------------|
| 132. | *Gomes, Courtney v. Ford Motor Company, et al.* | 2:18-cv-02698-AB-FFM |
| 133. | *Tatum-Corso, Crystal v. Ford Motor Company, et al.* | 2:18-cv-02705-AB-FFM |
| 134. | *Vasquez, Crystal v. Ford Motor Company, et al.* | 2:18-cv-02972-AB-FFM |
| 135. | *Mitchell, Curtis v. Ford Motor Company, et al.* | 2:18-cv-02843-AB-FFM |
| 136. | *Diaz, Cynthia v. Ford Motor Company, et al.* | 2:18-cv-02660-AB-FFM |
| 137. | *Flores, Cynthia v. Ford Motor Company, et al.* | 2:18-cv-02676-AB-FFM |
| 138. | *Watkins, Da Jon, et al. v. Ford Motor Company, et al.* | 2:18-cv-04549-AB-FFM |
| 139. | *Thompson, Dale et al. v. Ford Motor Company* | 2:18-cv-06985-AB-FFM |
| 140. | *Ramey, Dalton v. Ford Motor Company, et al.* | 2:18-cv-04434-AB-FFM |
| 141. | *Gosling, Dan v. Ford Motor Company* | 2:18-cv-07105-AB-FFM |
| 142. | *McCleskey, Dan et al. v. Ford Motor Company* | 2:18-cv-07028-AB-FFM |
| 143. | *Norem, Dane, et al. v. Ford Motor Company* | 2:18-cv-02831-AB-FFM |
| 144. | *Salaz, Danelle v. Ford Motor Company, et al.* | 2:18-cv-07045-AB-FFM |
| 145. | *Cardoso, Daniel v. Ford Motor Company et al* | 2:18-cv-08705-AB-FFM |
| 146. | *Contreras, Daniel et al. v. Ford Motor Company, et al.* | 2:18-cv-04540-AB-FFM |
| 147. | *Ford, Daniel v. Ford Motor Company* | 2:18-cv-5711-AB-FFM |
| 148. | *Godinez, Daniel v. Ford Motor Company, et al.* | 2:18-cv-04294-AB-FFM |
| 149. | *McGlocklin, Daniel v. Ford Motor Company, et al.* | 2:18-cv-02795-AB-FFM |
| 150. | *Schwab, Daniel v. Ford Motor Company, et al.* | 2:18-cv-04931-AB-FFM |
| 151. | *Soto, Daniel v. Ford Motor Company* | 2:18-cv-07161-AB-FFM |
| 152. | *Thompson, Daniel v. Ford Motor Company, et al.* | 2:18-cv-04408-AB-FFM |
| 153. | *Young, Daniel v. Ford Motor Company, et al.* | 2:18-cv-04793-AB-FFM |
| 154. | *Ramirez, Daniella v. Ford Motor Company, et al.* | 2:18-cv-04417-AB-FFM |
| 155. | *Kantor, Danielle v. Ford Motor Company, et al.* | 2:18-cv-04570-AB-FFM |
| 156. | *Tackett, Danny  v. Ford Motor Company, et al.* | 2:18-cv-04508-AB-FFM |
| 157. | *Barclay, Darrell v. Ford Motor Company, et al.* | 2:18-cv-02898-AB-FFM |
| 158. | *Barclay, Darrell v. Ford Motor Company, et al.* | 2:18-cv-04563-AB-FFM |

| No. | Case Style | Fed Case No |
|---|---|---|
| 159. | *Prewitt, Darren v. Ford Motor Company* | 2:18-cv-02709-AB-FFM |
| 160. | *Eatontaylor, Darryl v. Ford Motor Company, et al.* | 2:18-cv-04116-AB-FFM |
| 161. | *Eatontaylor, Michael v. Ford Motor Company* | 2:18-cv-04121-AB-FFM |
| 162. | *Ovieda, Dave v. Ford Motor Company, et al.* | 2:18-cv-07781-AB-FFM |
| 163. | *Abbott, David et al. v. Ford Motor Company* | 2:18-cv-03494-AB-FFM |
| 164. | *Amaro, David et al. v. Ford Motor Company, et al.* | 2:18-cv-04552-AB-FFM |
| 165. | *Bernier, David v. Ford Motor Company, et al.* | 2:18-cv-04243-AB-FFM |
| 166. | *Castro, David v. Ford Motor Company* | 2:18-cv-08701-AB-FFM |
| 167. | *David Hunt v. Ford Motor Company* | 2:19-cv-00059-AB-FFM |
| 168. | *McKnight, David v. Ford Motor Company, et al.* | 2:18-cv-02743-AB-FFM |
| 169. | *Parsons, David v. Ford Motor Company, et al.* | 2:18-cv-02735-AB-FFM |
| 170. | *Sundrud, David v. Ford Motor Company, et al.* | 2:18-cv-07054-AB-FFM |
| 171. | *Wieseler, David v. Ford Motor Company, et al.* | 2:18-cv-02714-AB-FFM |
| 172. | *Frazier, Davon v. Ford Motor Company, et al.* | 2:18-cv-02887-AB-FFM |
| 173. | *Swann, Dawn v. Ford Motor Company et al* | 2:18-cv-08623-AB-FFM |
| 174. | *Weymouth, Dawn, et al. v. Ford Motor Company* | 2:18-cv-07039-AB-FFM |
| 175. | *Ellis, Deborah v. Ford Motor Company, et al.* | 2:18-cv-04554-AB-FFM |
| 176. | *Smith, Deborah, et al. v. Ford Motor Company, et al.* | 2:18-cv-04453-AB-FFM |
| 177. | *Duncan, Debra, et al v. Ford Motor Company, et al.* | 2:18-cv-04110-AB-FFM |
| 178. | *Bosch, Denise v. Ford Motor Company, et al.* | 2:18-cv-02903-AB-FFM |
| 179. | *French, Denise v. Ford Motor Company et al* | 2:18-cv-08708-AB-FFM |
| 180. | *Landis, Denise v. Ford Motor Company* | 2:18-cv-07158-AB-FFM |
| 181. | *Davis, Dennis, et al. v. Ford Motor Company, et al.* | 2:18-cv-04967-AB-FFM |
| 182. | *Gordon, Gladys/Dennis, et al. v. Ford Motor Company, et al.* | 2:18-cv-06996-AB-FFM |
| 183. | *Moser, Dennis v. Ford Motor Company, et al.* | 2:18-cv-07164-AB-FFM |
| 184. | *Roderick, Derrick v. Ford Motor Company* | 2:18-cv-07777-AB-FFM |

| No. | Case Style | Fed Case No |
|-----|-----------|-------------|
| 185. | *Green, Desharniece v. Ford Motor Company, et al* | 2:18-cv-08679-AB-FFM |
| 186. | *Coe, Devin v. Ford Motor Company* | 2:18-cv-03477-AB-FFM |
| 187. | *Hawkins, Diana v. Ford Motor Company et al* | 2:18-cv-08734-AB-FFM |
| 188. | *Gomez, Diane v. Ford Motor Company, et al.* | 2:18-cv-04354-AB-FFM |
| 189. | *Fountain, Diane Janine v. Ford Motor Company, et al.* | 2:18-cv-04523-AB-FFM |
| 190. | *Smelser, Diane v. Ford Motor Company, et al.* | 2:18-cv-04487-AB-FFM |
| 191. | *Kjelstrom, Dianne v. Ford Motor Company* | 2:18-cv-07153-AB-FFM |
| 192. | *Shostak, Dima et al v. Ford Motor Company* | 2:18-cv-08722-AB-FFM |
| 193. | *Martinez, Dominic v. Ford Motor Company* | 2:18-cv-07706-AB-FFM |
| 194. | *Bachman, Donald v. Ford Motor Company* | 2:18-cv-03498-AB-FFM |
| 195. | *Evans, Donald v. Ford Motor Company* | 2:18-cv-05336-AB-FFM |
| 196. | *Frtiz, Donald v. Ford Motor Company, et al.* | 2:18-cv-04164-AB-FFM |
| 197. | *Pucilowski, Donna v. Ford Motor Company* | 2:18-cv-07771-AB-FFM |
| 198. | *Hamanaka, Donovan v. Ford Motor Company* | 2:18-cv-07227-AB-FFM |
| 199. | *Lopez, Dora v. Ford Motor Company* | 2:18-cv-07152-AB-FFM |
| 200. | *Torres, Doreen v. Ford Motor Company* | 2:18-cv-07044-AB-FFM |
| 201. | *DeThomas, Douglas v. Ford Motor Company, et al.* | 2:18-cv-04142-AB-FFM |
| 202. | *Humphreys, Douglas, et al. v. Ford Motor Company* | 2:18-cv-06986-AB-FFM |
| 203. | *Lorenz, Dustin v. Ford Motor Company* | 2:18-cv-07228-AB-FFM |
| 204. | *Summers, Earl v. Ford Motor Company* | 2:18-cv-07215-AB-FFM |
| 205. | *Castillo, Edgar v. Ford Motor Company, et al.* | 2:18-cv-04344-AB-FFM |
| 206. | *Foster, Edgar v. Ford Motor Company, et al.* | 2:18-cv-04065AB-FFM |
| 207. | *Ruiz, Edgar v. Ford Motor Company, et al.* | 2:18-cv-04930-AB-FFM |
| 208. | *Zaragoza, Edgard v. Ford Motor Company* | 2:18-cv-06999-AB-FFM |
| 209. | *Kerr, Edith, et al. v. Ford Motor Company, et al.* | 2:18-cv-07034-AB-FFM |
| 210. | *Solis, Eduardo, et al. v. Ford Motor Company, et al.* | 2:18-cv-04484-AB-FFM |

8

| No. | Case Style | Fed Case No |
|---|---|---|
| 211. | *Chandler, Elise v. Ford Motor Company, et al.* | 2:18-cv-04273-AB-FFM |
| 212. | *Deneeve, Elizabeth v. Ford Motor Company, et al.* | 2:18-cv-04543-AB-FFM |
| 213. | *Rodriguez, Elizabeth v. Ford Motor Company* | 2:18-cv-07062-AB-FFM |
| 214. | *Eggers, Ellen, et al. v. Ford Motor Company, et al.* | 2:18-cv-03493-AB-FFM |
| 215. | *Amezcua, Elvira, et al. v. Ford Motor Company* | 2:18-cv-05329-AB-FFM |
| 216. | *Wiseman, Emily v. Ford Motor Company* | 2:18-cv-07049-AB-FFM |
| 217. | *Knox, Emma Olivia, et al. v. Ford Motor Company* | 2:18-cv-04351-AB-FFM |
| 218. | *Emmanuel Alvarez v. Ford Motor Company et al* | 2:18-cv-08673-AB-FFM |
| 219. | *Rios, Enrique v. Ford Motor Company, et al.* | 2:18-cv-04929-AB-FFM |
| 220. | *Flores, Eric, et al. v. Ford Motor Company* | 2:18-cv-04892-AB-FFM |
| 221. | *Kincl, Eric v. Ford Motor Company, et al.* | 2:18-cv-07129-AB-FFM |
| 222. | *Valdivia, Eric v. Ford Motor Company, et al.* | 2:18-cv-04584-AB-FFM |
| 223. | *Potter, Erica v. Ford Motor Company, et al.* | 2:18-cv-02798-AB-FFM |
| 224. | *Bridge, Erik v. Ford Motor Company, et al.* | 2:18-cv-04242-AB-FFM |
| 225. | *Barrera, Ernesto et al v. Ford Motor Company et al* | 2:18-cv-08663-AB-FFM |
| 226. | *Porras, Ernesto v. Ford Motor Company, et al.* | 2:18-cv-04709-AB-FFM |
| 227. | *Coloma, Errol v. Ford Motor Company et al* | 2:18-cv-08719-AB-FFM |
| 228. | *Goyma, Erwin Joseph v. Ford Motor Company* | 2:18-cv-07130-AB-FFM |
| 229. | *Huerta, Estella v. Ford Motor Company* | 2:18-cv-07104-AB-FFM |
| 230. | *Brobst, Evan v. Ford Motor Company* | 2:18-cv-5710-AB-FFM |
| 231. | *Ortiz, Evan, et al. v. Ford Motor Company, et al.* | 2:18-cv-04551-AB-FFM |
| 232. | *Ahmed, Faisel v. Ford Motor Company* | 2:18-cv-08652-AB-FFM |
| 233. | *Ochoa, Felicia v. Ford Motor Company* | 2:18-cv-07165-AB-FFM |
| 234. | *Rodriguez, Fernando v. Ford Motor Company, et al.* | 2:18-cv-07114-AB-FFM (and also designated erroneously as 2:18-cv-07223-AB-FFM) |
| 235. | *Birch, Florentina v. Ford Motor Company, et al.* | 2:18-cv-02647-AB-FFM |

9

| No. | Case Style | Fed Case No |
|---|---|---|
| 236. | *Fetyko, Francine v. Ford Motor Company* | 2:18-cv-05338-AB-FFM |
| 237. | *Pineda, Francisco v. Ford Motor Company, et al.* | 2:18-cv-04457-AB-FFM |
| 238. | *Mellone, Franco v. Ford Motor Company, et al.* | 2:18-cv-04336-AB-FFM |
| 239. | *Lemus, Frank v. Ford Motor Company, et al.* | 2:18-cv-04331-AB-FFM |
| 240. | *Olson, Fred et al v. Ford Motor Company, et al.* | 2:18-cv-04927-AB-FFM |
| 241. | *Eynon, Frida v. Ford Motor Company, et al.* | 2:18-cv-04509-AB-FFM |
| 242. | *Colunga, Gabriel v. Ford Motor Company, et al.* | 2:18-cv-04298-AB-FFM |
| 243. | *Lerma, Gabriel v. Ford Motor Company, et al.* | 2:18-cv-04350-AB-FFM |
| 244. | *Puckett, Gage v. Ford Motor Company, et al.* | 2:18-cv-02938-AB-FFM |
| 245. | *Lee, Gary v. Ford Motor Company, et al.* | 2:18-cv-07138-AB-FFM |
| 246. | *Lee, Gary v. Ford Motor Company, et al.* | 2:18-cv-07063-AB-FFM |
| 247. | *McMahon, Gary v. Ford Motor Company, et al.* | 2:18-cv-07057-AB-FFM |
| 248. | *Barnett, Gavin v. Ford Motor Company, et al.* | 2:18-cv-04248-AB-FFM |
| 249. | *Llort, George, et al. v. Ford Motor Company, et al.* | 2:18-cv-04663-AB-FFM |
| 250. | *Malarkey, George v. Ford Motor Company, et al.* | 2:18-cv-02737-AB-FFM |
| 251. | *Coach, Gina v. Ford Motor Company, et al.* | 2:18-cv-03997-AB-FFM |
| 252. | *Whitcomb, Gion v. Ford Motor Company, et al.* | 2:18-cv-07021-AB-FFM |
| 253. | *Gonzales, Gladys v. Ford Motor Company, et al.* | 2:18-cv-04455-AB-FFM |
| 254. | *Medeiros, Gladys v. Ford Motor Company* | 2:18-cv-06986-AB-FFM |
| 255. | *Wisener, Gladys v. Ford Motor Company, et al.* | 2:18-cv-02704-AB-FFM |
| 256. | *Powers, Glenn v. Ford Motor Company* | 2:18-cv-07043-AB-FFM |
| 257. | *Rodriguez, Gloria v. Ford Motor Company, et al.* | 2:18-cv-02738-AB-FFM |
| 258. | *Lamas, Greg v. Ford Motor Company, et al.* | 2:18-cv-04506-AB-FFM |
| 259. | *Paez, Gregory v. Ford Motor Company* | 2:18-cv-07709-AB-FFM |
| 260. | *Rose, Gregory, et al. v. Ford Motor Company, et al.* | 2:18-cv-07003-AB-FFM |
| 261. | *Pacheco, Guillermo v. Ford Motor Company, et al.* | 2:18-cv-07009-AB-FFM |
| 262. | *Zermeno, Gustavo v. Ford Motor Company et al* | 2:18-cv-08692-AB-FFM |

| No. | Case Style | Fed Case No |
|---|---|---|
| 263. | *Shin, Hahri v. Ford Motor Company, et al.* | 2:18-cv-02700-AB-FFM |
| 264. | *Garibay, Hector v. Ford Motor Company, et al.* | 2:18-cv-02689-AB-FFM |
| 265. | *Wiederhold, Helene, et al. v. Ford Motor Company* | 2:18-cv-07212-AB-FFM |
| 266. | *Widerhold, Robert, et al. v. Ford Motor Company* | 2:18-cv-07716-AB-FFM |
| 267. | *Ngo, Hieu v. Ford Motor Company, et al.* | 2:18-cv-02824-AB-FFM |
| 268. | *Cohen, Howard v. Ford Motor Company, et al.* (erroneously identified on docket as *Cosme, Joanna, et al. v. Ford Motor Company, et al.*) | 2:18-cv-04262-AB-FFM |
| 269. | *Ramos, Humberto v. Ford Motor Company et al* | 2:18-cv-08686-AB-FFM |
| 270. | *Wright, Hunter v. Ford Motor Company* | 2:18-cv-06980-AB-FFM |
| 271. | *Lennox, Ian v. Ford Motor Company* | 2:18-cv-08634-AB-FFM |
| 272. | *Martin, Ignacio, et al. v. Ford Motor Company, et al.* | 2:18-cv-7168-AB-FFM |
| 273. | *Garcia, Iliana, et al. v. Ford Motor Company, et al.* | 2:18-cv-02727-AB-FFM |
| 274. | *Martinez, Irma v. Ford Motor Company, et al.* | 2:18-cv-04492-AB-FFM |
| 275. | *Ortega, Isaac v. Ford Motor Company, et al.* | 2:18-cv-04553-AB-FFM |
| 276. | *Franco, Isiah, et al. v. Ford Motor Company, et al.* | 2:18-cv-04156-AB-FFM |
| 277. | *Patino, Isarel, et al. v. Ford Motor Company, et al.* | 2:18-cv-04928-AB-FFM |
| 278. | *Singh, Ivan et al v. Ford Motor Company* | 2:18-cv-08731-AB-FFM |
| 279. | *Almaden, Jackson v. Ford Motor Company, et al.* | 2:18-cv-04952-AB-FFM |
| 280. | *Hollister, Jacob, et al. v. Ford Motor Company* | 2:18-cv-04921-AB-FFM |
| 281. | *Miller, Jacob v. Ford Motor Company, et al.* | 2:18-cv-04485-AB-FFM |
| 282. | *Garcia, Jacqueline, et al. v. Ford Motor Company, et al.* | 2:18-cv-04174-AB-FFM |
| 283. | *Hammon, Jacquelyn v. Ford Motor Company* | 2:18-cv-07785-AB-FFM |
| 284. | *Snyder, Jacy v. Ford Motor Company, et al.* | 2:18-cv-07053-AB-FFM |
| 285. | *Finch, Jade v. Ford Motor Company* | 2:18-cv-05339-AB-FFM |
| 286. | *Brink, James, et al. v. Ford Motor Company* | 2:18-cv-05360-AB-FFM |

11

| No. | Case Style | Fed Case No |
|-----|-----------|-------------|
| 287. | *Hall, Faisal v. Ford Motor Company* | 2:18-cv-08681-AB-FFM |
| 288. | *McGee, James v. Ford Motor Company* | 2:18-cv-07220-AB-FFM |
| 289. | *McKeown, James v. Ford Motor Company, et al.* | 2:18-cv-07035-AB-FFM |
| 290. | *Payne, James v. Ford Motor Company, et al.* | 2:18-cv-07217-AB-FFM |
| 291. | *West, James, et al. v. Ford Motor Company, et al.* | 2:18-cv-04720-AB-FFM |
| 292. | *Kozel, Jamie v. Ford Motor Company* | 2:18-cv-07115-AB-FFM |
| 293. | *Weir, Jamie v. Ford Motor Company* | 2:18-cv-01428-AB-FFM |
| 294. | *O'Neill, Jamison, et al. v. Ford Motor Company, et al.* | 2:18-cv-04669-AB-FFM |
| 295. | *Stanberry, Janai v. Ford Motor Company, et al.* | 2:18-cv-02748-AB-FFM |
| 296. | *Gavin, Janine v. Ford Motor Company* | 2:18-cv-04961-AB-FFM |
| 297. | *Cooper, Jason Allen, et al. v. Ford Motor Company, et al.* | 2:18-cv-03106-AB-FFM |
| 298. | *Dunn, Jason v. Ford Motor Company, et al.* | 2:18-cv-04875-AB-FFM |
| 299. | *Frank, Jason, et al. v. Ford Motor Company* | 2:18-cv-02681-AB-FFM |
| 300. | *Fredericks, Jason, et al. v. Ford Motor Company, et al.* | 2:18-cv-04519-AB-FFM |
| 301. | *Spence, Jason v. Ford Motor Company, et al.* | 2:18-cv-07117-AB-FFM |
| 302. | *Yretta, Javier v. Ford Motor Company, et al.* | 2:18-cv-04329-AB-FFM |
| 303. | *Rivera, Javier v. Ford Motor Company* | 2:18-cv-02731-AB-FFM |
| 304. | *Eastridge, Jean v. Ford Motor Company, et al.* | 2:18-cv-05373-AB-FFM |
| 305. | *Helget, Jeannette, et al. v. Ford Motor Company* | 2:18-cv-07170-AB-FFM |
| 306. | *Beebe, Jeffrey v. Ford Motor Company et al* | 2:18-cv-08654-AB-FFM |
| 307. | *Calhoun, Jeffrey v. Ford Motor Company* | 2:18-cv-03476-AB-FFM |
| 308. | *Fountain, Jeffrey v. Ford Motor Company, et al.* | 2:18-cv-04578-AB-FFM |
| 309. | *Liss, Jeffrey v. Ford Motor Company, et al.* | 2:18-cv-07108-AB-FFM (and also designated erroneously as 2:18-cv-07596-AB-FFM) |
| 310. | *Beening, Jenn v. Ford Motor Company, et al.* | 2:18-cv-04555-AB-FFM |
| 311. | *Lombardi, Jenna v. Ford Motor Company* | 2:18-cv-07772-AB-FFM |

| No. | Case Style | Fed Case No |
|-----|-----------|-------------|
| 312. | *Turturici, Jenna, et al v. Ford Motor Company, et al.* | 2:18-cv-07778-AB-FFM |
| 313. | *Davis, Jennifer v. Ford Motor Company* | 2:18-cv-05286-AB-FFM |
| 314. | *Grimes, Jennifer, et al. v. Ford Motor Company* | 2:18-cv-07704-AB-FFM |
| 315. | *Perry, Jennifer v. Ford Motor Company, et al.* | 2:18-cv-02694-AB-FFM |
| 316. | *Richardson, Jennifer, et al. v. Ford Motor Company, et al.* | 2:18-cv-07042-AB-FFM |
| 317. | *Ethredge, Jerad, et al. v. Ford Motor Company, et al.* | 2:18-cv-04054-AB-FFM |
| 318. | *Grover, Jeremy, et al. v. Ford Motor Company* | 2:18-cv-06990-AB-FFM |
| 319. | *Specials, Jeremy v. Ford Motor Company* | 2:18-cv-06998-AB-FFM |
| 320. | *Self, Jeri, et al. v. Ford Motor Company* | 2:18-cv-04582-AB-FFM |
| 321. | *Linares, Jess v. Ford Motor Company* | 2:18-cv-02910-AB-FFM |
| 322. | *Flores, Jesse v. Ford Motor Company, et al.* | 2:18-cv-02678-AB-FFM |
| 323. | *Adams, Jessica v. Ford Motor Company* | 2:18-cv-03484-AB-FFM |
| 324. | *Hamaker, Jessica v. Ford Motor Company, et al.* | 2:18-cv-07136-AB-FFM |
| 325. | *Horning, Jessica v. Ford Motor Company* | 2:18-cv-06984-AB-FFM |
| 326. | *House, Jessica v. Ford Motor Company* | 2:18-cv-07779-AB-FFM |
| 327. | *Reimer, Jessica et al. v. Ford Motor Company, et al.* | 2:18-cv-04320-AB-FFM |
| 328. | *Bright, Jessie v. Ford Motor Company* | 2:18-cv-02899-AB-FFM |
| 329. | *Shaw, Jessie v. Ford Motor Company, et al.* | 2:18-cv-04353-AB-FFM |
| 330. | *Valle, Jesus v. Ford Motor Company, et al.* | 2:18-cv-04463-AB-FFM |
| 331. | *Whitcomb, Jill v. Ford Motor Company, et al.* | 2:18-cv-04363-AB-FFM |
| 332. | *Way, Jim v. Ford Motor Company, et al.* | 2:18-cv-02866-AB-FFM |
| 333. | *McKee, Jimmie, et al. v. Ford Motor Company, et al.* | 2:18-cv-04325-AB-FFM |
| 334. | *Acevedo, Joanna, et al. v. Ford Motor Company, et al.* | 2:18-cv-04166-AB-FFM |
| 335. | *Ambriz, Joanna v. Ford Motor Company, et al.* | 2:18-cv-04252-AB-FFM |
| 336. | *Cosme, Joanna, et al. v. Ford Motor Company, et al.* | 2:18-cv-04259-AB-FFM |
| 337. | *Ledesma, Joanna, et al. v. Ford Motor Company,* | 2:18-cv-07225-AB-FFM |

| No. | Case Style | Fed Case No |
|---|---|---|
| | *et al.* | |
| 338. | *Chen, Joanne v. Ford Motor Company* | 2:18-cv-05362-AB-FFM |
| 339. | *Martinez. Joe v. Ford Motor Company* | 2:18-cv-06988-AB-FFM |
| 340. | *Matos, Joel v. Ford Motor Company, et al.* | 2:18-cv-07169-AB-FFM |
| 341. | *Carll, John v. Ford Motor Company, et al.* | 2:18-cv-02650-AB-FFM |
| 342. | *Coddington, John v. Ford Motor Company, et al.* | 2:18-cv-04718-AB-FFM |
| 343. | *Crews, John, et al. v. Ford Motor Company, et al.* | 2:18-cv-02653-AB-FFM |
| 344. | *Crockett, John, et al. v. Ford Motor Company, et al.* | 2:18-cv-05304-AB-FFM |
| 345. | *Hater, John v. Ford Motor Company, et al.* | 2:18-cv-07711-AB-FFM |
| 346. | *Hillier, John v. Ford Motor Company* | 2:18-cv-07018-AB-FFM |
| 347. | *Moore, John v. Ford Motor Company* | 2:18-cv-07061-AB-FFM |
| 348. | *Morici, John v. Ford Motor Company et al* | 2:18-cv-08685-AB-FFM |
| 349. | *Musto, John v. Ford Motor Company* | 2:18-cv-07226-AB-FFM |
| 350. | *Ortiz, John v. Ford Motor Company* | 2:18-cv-07001-AB-FFM |
| 351. | *Gonzalez, Jonathan v. Ford Motor Company* | 2:18-cv-07700-AB-FFM |
| 352. | *Bonilla, Jonathan, et al. v. Ford Motor Company, et al.* | 2:18-cv-02973-AB-FFM |
| 353. | *House, Joline, et al. v. Ford Motor Company, et al.* | 2:18-cv-07111-AB-FFM |
| 354. | *Osawa, Jon, et al. v. Ford Motor Company, et al.* | 2:18-cv-02850-AB-FFM |
| 355. | *McDowell, Jonathan, et al. v. Ford Motor Company, et al.* | 2:18-cv-02528-AB-FFM |
| 356. | *Emfiled, Jordan v. Ford Motor Company, et al.* | 2:18-cv-02878-AB-FFM |
| 357. | *Montes, Jorge v. Ford Motor Company, et al.* | 2:18-cv-02897-AB-FFM |
| 358. | *Buelna, Jose, et al. v. Ford Motor Company, et al.* | 2:18-cv-02716-AB-FFM |
| 359. | *Olvera, Jose et al. v. Ford Motor Company, et al.* | 2:18-cv-04433-AB-FFM |
| 360. | *Ramirez, Jose v. Ford Motor Company* | 2:18-cv-06981-AB-FFM |
| 361. | *Serrano, Jose v. Ford Motor Company, et al.* | 2:18-cv-04461-AB-FFM |
| 362. | *Cabral, Joseph v. Ford Motor Company, et al* | 2:18-cv-08678-AB-FFM |

| No. | Case Style | Fed Case No |
|---|---|---|
| 363. | *Carullo, Joseph, et al. v. Ford Motor Company* | 2:18-cv-05370-AB-FFM |
| 364. | *Dailey, Joseph v. Ford Motor Company, et al.* | 2:18-cv-05386-AB-FFM |
| 365. | *Hinsey-Hardwick, Joseph v. Ford Motor Company* | 2:18-cv-04661-AB-FFM |
| 366. | *Isakson, Joseph v. Ford Motor Company* | 2:18-cv-07174-AB-FFM |
| 367. | *Taormina, Joseph v. Ford Motor Company* | 2:18-cv-07098-AB-FFM |
| 368. | *Freeman, Joshua v. Ford Motor Company et al* | 2:18-cv-08711-AB-FFM |
| 369. | *Van Etten, Joshua v. Ford Motor Company* | 2:18-cv-07701-AB-FFM |
| 370. | *Manfred, Jourdan v. Ford Motor Company* | 2:18-cv-08629-AB-FFM |
| 371. | *Grigan, Joyselle v. Ford Motor Company* | 2:18-cv-06987-AB-FFM |
| 372. | *Guzman, Juan v. Ford Motor Company, et al.* | 2:18-cv-04608-AB-FFM |
| 373. | *Navarro-Lagos, Juan v. Ford Motor Company, et al.* | 2:18-cv-04667-AB-FFM |
| 374. | *Dehart, Justin v. Ford Motor Company, et al.* | 2:18-cv-05289-AB-FFM |
| 375. | *Norton, Karl v. Ford Motor Company, et al.* | 2:18-cv-04668-AB-FFM |
| 376. | *Hoffman, Katherine v. Ford Motor Company, et al.* | 2:18-cv-04491-AB-FFM |
| 377. | *Neal, Kathleen v. Ford Motor Company, et al.* | 2:18-cv-04360-AB-FFM |
| 378. | *Toomey, Kathleen v. Ford Motor Company, et al.* | 2:18-cv-04404-AB-FFM |
| 379. | *Davis, Katheryn v. Ford Motor Company, et al.* | 2:18-cv-05303-AB-FFM |
| 380. | *Buscaglia, Kathy v. Ford Motor Company* | 2:18-cv-05358-AB-FFM |
| 381. | *Carroll, Katie v. Ford Motor Company, et al.* | 2:18-cv-04338-AB-FFM |
| 382. | *Young, Katlynne, et al. v. Ford Motor Company, et al.* | 2:18-cv-04577-AB-FFM |
| 383. | *Keating, Kelley v. Ford Motor Company, et al.* | 2:18-cv-07005-AB-FFM |
| 384. | *Loomis, Kelli, et al. v. Ford Motor Company, et al.* | 2:18-cv-04925-AB-FFM |
| 385. | *St. Clair, Kelly, et al. v. Ford Motor Company* | 2:18-cv-04932-AB-FFM |
| 386. | *Wesselmann, Kelly v. Ford Motor Company, et al.* | 2:18-cv-04380-AB-FFM |
| 387. | *Neider, Ken et al. v. Ford Motor Company, et al.* | 2:18-cv-07107-AB-FFM |
| 388. | *Anzules, Kenneth, et al. v. Ford Motor Company, et al.* | 2:18-cv-02858-AB-FFM |

| No. | Case Style | Fed Case No |
|---|---|---|
| 389. | *Hinton, Kent  v. Ford Motor Company* | 2:18-cv-07214-AB-FFM |
| 390. | *Ricotta, Kent v. Ford Motor Company, et al.* | 2:18-cv-04560-AB-FFM |
| 391. | *Berntsen, Kerri, et al. v. Ford Motor Company, et al.* | 2:18-cv-02902-AB-FFM |
| 392. | *Wilson, Kerry v. Ford Motor Company, et al.* | 2:18-cv-04427-AB-FFM |
| 393. | *Cooper, Kevin v. Ford Motor Company* | 2:18-cv-03485-AB-FFM |
| 394. | *Ford, Kevin v. Ford Motor Company* | 2:18-cv-05343-AB-FFM |
| 395. | *Haile, Kevin v. Ford Motor Company* | 2:18-cv-07109-AB-FFM |
| 396. | *Hunt, Kevin v. Ford Motor Company* | 2:18-cv-02702-AB-FFM |
| 397. | *Mihalko, Kevin v. Ford Motor Company, et al.* | 2:18-cv-04374-AB-FFM |
| 398. | *Siegel, Kevin v. Ford Motor Company, et al.* | 2:18-cv-07022-AB-FFM |
| 399. | *Holm, Kim v. Ford Motor Company* | 2:18-cv-07101-AB-FFM |
| 400. | *Macias, Kim v. Ford Motor Company, et al.* | 2:18-cv-02894-AB-FFM |
| 401. | *Baroni, Kimberlee v. Ford Motor Company* | 2:18-cv-03475-AB-FFM |
| 402. | *Luevano, Kimberly, et al.* | 2:18-cv-04430-AB-FFM |
| 403. | *Farr, Kirk, et al. v. Ford Motor Company* | 2:18-cv-02672-AB-FFM |
| 404. | *Walters, Kit, et al. v. Ford Motor Company, et al.* | 2:18-cv-04937-AB-FFM |
| 405. | *Liston, Kory v. Ford Motor Company, et al.* | 2:18-cv-04924-AB-FFM |
| 406. | *Schroeder, Krista v. Ford Motor Company, et al.* | 2:18-cv-04684-AB-FFM |
| 407. | *Herrera, Kristi, et al. v. Ford Motor Company, et al.* | 2:18-cv-04934-AB-FFM |
| 408. | *Uqdah, Kwamicha Al v. Ford Motor Company, et al.* | 2:18-cv-04861-AB-FFM |
| 409. | *Hanes, Kyla v. Ford Motor Company, et al.* | 2:18-cv-07717-AB-FFM |
| 410. | *Atkins, Kyle v. Ford Motor Company, et al.* | 2:18-cv-04383-AB-FFM |
| 411. | *Meyer, Kyle, et al. v. Ford Motor Company, et al.* | 2:18-cv-07139-AB-FFM |
| 412. | *Peterson, Kyle, et al. v. Ford Motor Company, et al.* | 2:18-cv-04496-AB-FFM |
| 413. | *Pattison, Larry et al. v. Ford Motor Company, et al.* | 2:18-cv-04343-AB-FFM |
| 414. | *Sugarman, Larry v. Ford Motor Company, et al.* | 2:18-cv-02852-AB-FFM |

| No. | Case Style | Fed Case No |
|---|---|---|
| 415. | *Dean, Laura v. Ford Motor Company, et al.* | 2:18-cv-04144-AB-FFM |
| 416. | *Lauren Dunn v. Ford Motor Company* | 2:18-cv-10423-AB-FFM |
| 417. | *Hull, Laurie, et al. v. Ford Motor Company* | 2:18-cv-07025-AB-FFM |
| 418. | *Everett, Lavell v. Ford Motor Company, et al.* | 2:18-cv-05376-AB-FFM |
| 419. | *Pellonari, Leroy v. Ford Motor Company, et al.* | 2:18-cv-04377-AB-FFM |
| 420. | *Staes, Leroy v. Ford Motor Company, et al.* | 2:18-cv-02895-AB-FFM |
| 421. | *McKinney, Leslie v. Ford Motor Company, et al.* | 2:18-cv-07099-AB-FFM |
| 422. | *Montgomery, Lillian, et al. v. Ford Motor Company, et al.* | 2:18-cv-04666-AB-FFM |
| 423. | *Cameron, Linda v. Ford Motor Company, et al.* | 2:18-cv-04399-AB-FFM |
| 424. | *Frazho, Linda, et al. v. Ford Motor Company* | 2:18-cv-03489-AB-FFM |
| 425. | *Carpenter, Lindsey v. Ford Motor Company, et al.* | 2:18-cv-04407-AB-FFM |
| 426. | *Rozak, Lindsey v. Ford Motor Company, et al.* | 2:18-cv-04656-AB-FFM |
| 427. | *Tabuyo, Lisa v. Ford Motor Company* | 2:18-cv-04452-AB-FFM |
| 428. | *Willis, Logan et al. v. Ford Motor Company, et al.* | 2:18-cv-02697-AB-FFM |
| 429. | *Clark, Lonnie, et al. v. Ford Motor Company, et al.* | 2:18-cv-04538-AB-FFM |
| 430. | *Baldridge, Lora v. Ford Motor Company, et al.* | 2:18-cv-05305-AB-FFM |
| 431. | *Hummel, Lorrie v. Ford Motor Company, et al.* | 2:18-cv-07051-AB-FFM |
| 432. | *Robledo, Lourdes v. Ford Motor Company, et al.* | 2:18-cv-04564-AB-FFM |
| 433. | *Estrada, Luis v. Ford Motor Company, et al.* | 2:18-cv-04526-AB-FFM |
| 434. | *Perez, Luz v. Ford Motor Company* | 2:18-cv-09124-AB-FFM |
| 435. | *Smith, Mack v. Ford Motor Company, et al.* | 2:18-cv-07135-AB-FFM |
| 436. | *Vidal Jr., Marcelo v. Ford Motor Company, et al.* | 2:18-cv-07048-AB-FFM |
| 437. | *Castro, Marcio v. Ford Motor Company, et al.* | 2:18-cv-04641-AB-FFM |
| 438. | *Arellano, Marco v. Ford Motor Company, et al.* | 2:18-cv-04699-AB-FFM |
| 439. | *Brown, Marcus v. Ford Motor Company, et al.* | 2:18-cv-02648-AB-FFM |
| 440. | *Tomek, Marcus, et al v. Ford Motor Company* | 2:18-cv-07776-AB-FFM |
| 441. | *Craft, Margaret v. Ford Motor Company, et al.* | 2:18-cv-02814-AB-FFM |

| No. | Case Style | Fed Case No |
|---|---|---|
| 442. | *Kalbaugh, Margaret v. Ford Motor Company, et al.* | 2:18-cv-04413-AB-FFM |
| 443. | *Schiller, Margaret v. Ford Motor Company, et al.* | 2:18-cv-02615-AB-FFM |
| 444. | *Schiller, Margaret v. Ford Motor Company* | 2:18-cv-02918-AB-FFM |
| 445. | *Gonzales, Maria v. Ford Motor Company, et al.* | 2:18-cv-04466-AB-FFM |
| 446. | *Yanez, Maria v. Ford Motor Company* | 2:18-cv-08625-AB-FFM |
| 447. | *Gorda, Marie, et al. v. Ford Motor Company* | 2:18-cv-07213-AB-FFM |
| 448. | *Perez, Mario, et al. v. Ford Motor Company, et al.* | 2:18-cv-07038-AB-FFM |
| 449. | *Phillips, Marissa v. Ford Motor Company, et al.* | 2:18-cv-04345-AB-FFM |
| 450. | *De Nike, Mark v. Ford Motor Company, et al.* | 2:18-cv-02720-AB-FFM |
| 451. | *Miodovski, Mark v. Ford Motor Company, et al.* | 2:18-cv-04706-AB-FFM |
| 452. | *Taylor, Mark v. Ford Motor Company, et al.* | 2:18-cv-04348-AB-FFM |
| 453. | *Lomeli, Markos v. Ford Motor Company, et al.* | 2:18-cv-04416-AB-FFM |
| 454. | *Mendoza, Marlene v. Ford Motor Company, et al.* | 2:18-cv-04926-AB-FFM |
| 455. | *Kocan, Martha v. Ford Motor Company, et al.* | 2:18-cv-04359-AB-FFM |
| 456. | *Ramirez, Mary Ann v. Ford Motor Company* | 2:18-cv-07125-AB-FFM |
| 457. | *Egan, Mary Antoinette v. Ford Motor Company, et al.* | 2:18-cv-04041-AB-FFM |
| 458. | *Grasso, Mary v. Ford Motor Company, et al.* | 2:18-cv-04919-AB-FFM |
| 459. | *Rios, Maryann v. Ford Motor Company, et al.* | 2:18-cv-07204-AB-FFM |
| 460. | *Maryellen McLaughlin v. Ford Motor Company* | 2:19-cv-07177-AB-FFM |
| 461. | *Flint, Matt v. Ford Motor Company* | 2:18-cv-05340-AB-FFM |
| 462. | *Camou, Matthew v. Ford Motor Company, et al.* | 2:18-cv-05384-AB-FFM |
| 463. | *Costello, Matthew v. Ford Motor Company, et al.* | 2:18-cv-04499-AB-FFM |
| 464. | *Rindfleisch, Matthew v. Ford Motor Company* | 2:18-cv-08620-AB-FFM |
| 465. | *Zuniga, Mauricio Alejandro et al v. Ford Motor Company et al* | 2:18-cv-08713-AB-FFM |
| 466. | *Cunningham, Max v. Ford Motor Company, et al.* | 2:18-cv-02905-AB-FFM |
| 467. | *Calton, McKenna, et al. v. Ford Motor Company* | 2:18-cv-05368-AB-FFM |

| No. | Case Style | Fed Case No |
|---|---|---|
| 468. | *Sanders, Megan, et al. v. Ford Motor Compnay, et al.* | 2:18-cv-07208-AB-FFM |
| 469. | *Torres, Megan v. Ford Motor Company, et al* | 2:18-cv-08690-AB-FFM |
| 470. | *Babcock, Melissa, et al. v. Ford Motor Company, et al.* | 2:18-cv-04079-AB-FFM |
| 471. | *Bonneau, Melissa v. Ford Motor Company, et al.* | 2:18-cv-03963-AB-FFM |
| 472. | *Gerkin, Melissa v. Ford Motor Company* | 2:18-cv-05352-AB-FFM |
| 473. | *Millian, Melissa v. Ford Motor Company* | 2:18-cv-07120-AB-FFM |
| 474. | *Mayers, Mercedes v. Ford Motor Company, et al.* | 2:18-cv-02608-AB-FFM |
| 475. | *Arnold, Michael v. Ford Motor Company, et al.* | 2:18-cv-05296-AB-FFM |
| 476. | *Cerf, Michael v. Ford Motor Company* | 2:18-cv-03490-AB-FFM |
| 477. | *Cerf, Michael v. Ford Motor Company, et al.* | 2:18-cv-05333-AB-FFM |
| 478. | *Erwin, Michael v. Ford Motor Company, et al.* | 2:18-cv-04047-AB-FFM |
| 479. | *Galvan, Michael v. Ford Motor Company, et al.* | 2:18-cv-02688-AB-FFM |
| 480. | *Robinson, Michael v. Ford Motor Company* | 2:18-cv-07155-AB-FFM |
| 481. | *Vogenthaler, Michael v. Ford Motor Company, et al.* | 2:18-cv-04378-AB-FFM |
| 482. | *Vogenthealer, Michael v. Ford Motor Company, et al.* | 2:18-cv-04379-AB-FFM |
| 483. | *Brogren, Michael v. Ford Motor Company* | 2:18-cv-05364-AB-FFM |
| 484. | *Alatorre, Michelle v. Ford Motor Company, et al.* | 2:18-cv-04289-AB-FFM |
| 485. | *Blair, Michelle v. Ford Motor Company, et al.* | 2:18-cv-05330-AB-FFM |
| 486. | *Fuller, Michelle v. Ford Motor Company* | 2:18-cv-05351-AB-FFM |
| 487. | *Glass, Michelle, et al v. Ford Motor Company* | 2:18-cv-07002-AB-FFM |
| 488. | *Montano, Michelle v. Ford Motor Company* | 2:18-cv-07708-AB-FFM |
| 489. | *Ramirez, Miguel, et al. v. Ford Motor Company, et al.* | 2:18-cv-04599-AB-FFM |
| 490. | *Rios, Miguel v. Ford Motor Company, et al.* | 2:18-cv-07008-AB-FFM |
| 491. | *Adamik, Mike v. Ford Motor Company, et al.* | 2:18-cv-04137-AB-FFM |
| 492. | *Bowen, Mike v. Ford Motor Company, et al.* | 2:18-cv-05294-AB-FFM |
| 493. | *Mike Matthews, et al. (including Holland, Erin) v. Ford Motor Company, et al.* | 2:18-cv-07773-AB-FFMt |

| No. | Case Style | Fed Case No |
|-----|-----------|-------------|
| 494. | *Gardner, Mikel v. Ford Motor Company, et al.* | 2:18-cv-02744-AB-FFM |
| 495. | *Cunha, Miles v. Ford Motor Company* | 2:18-cv-5704-AB-FFM |
| 496. | *Ridgway, Mindee v. Ford Motor Company, et al.* | 2:18-cv-04655-AB-FFM |
| 497. | *Farmer, Monica v. Ford Motor Company, et al.* | 2:18-cv-04059-AB-FFM |
| 498. | *Salaices, Monica v. Ford Motor Company, et al.* | 2:18-cv-07047-AB-FFM |
| 499. | *Beckley, Morgan v. Ford Motor Company, et al.* | 2:18-cv-05306-AB-FFM |
| 500. | *Mancuso, Morgan v. Ford Motor Company, et al.* | 2:18-cv-04372-AB-FFM |
| 501. | *Skar, Morgan v. Ford Motor Company, et al.* | 2:18-cv-07177-AB-FFM |
| 502. | *Castro, Moses v. Ford Motor Company* | 2:18-cv-04911-AB-FFM |
| 503. | *Beldo, Mourad v. Ford Motor Company* | 2:18-cv-5709-AB-FFM |
| 504. | *Gonzales, Nadine v. Ford Motor Company, et al.* | 2:18-cv-04502-AB-FFM |
| 505. | *Cantu, Nancy v. Ford Motor Company, et al.* | 2:18-cv-05381-AB-FFM |
| 506. | *Caruso, Nancy v. Ford Motor Company* | 2:18-cv-5706-AB-FFM |
| 507. | *Caruso, Nancy v. Ford Motor Company* | 2:18-cv-5707-AB-FFM |
| 508. | *Caruso, Nancy v. Ford Motor Company* | 2:18-cv-5708-AB-FFM |
| 509. | *Castle, Nancy v. Ford Motor Company* | 2:18-cv-10006-AB-FFM |
| 510. | *Mejia, Nancy v. Ford Motor Company, et al.* | 2:18-cv-07007-AB-FFM |
| 511. | *Howard, Nanette v. Ford Motor Company, et al.* | 2:18-cv-07036-AB-FFM |
| 512. | *Davenport, Natalie, et al. v. Ford Motor Company* | 2:18-cv-04971-AB-FFM |
| 513. | *Gyorey, Nicholas v. Ford Motor Company* | 2:18-cv-07202-AB-FFM |
| 514. | *Harl, Nicholas v. Ford Motor Company* | 2:18-cv-08637-AB-FFM |
| 515. | *Hall, Nichole, et al. v. Ford Motor Company, et al.* | 2:18-cv-07006-AB-FFM |
| 516. | *Henderson, Nicole v. Ford Motor Company, et al.* | 2:18-cv-04920-AB-FFM |
| 517. | *Hill, Nicole Jean v. Ford Motor Company* | 2:18-cv-07014-AB-FFM |
| 518. | *Lichtenstein, Nicole v. Ford Motor Company, et al.* | 2:18-cv-04923-AB-FFM |
| 519. | *Osborne, Nicole, et al. v. Ford Motor Company* | 2:18-cv-07149-AB-FFM |
| 520. | *Pate, Nicole v. Ford Motor Company, et al.* | 2:18-cv-07715-AB-FFM |

| No. | Case Style | Fed Case No |
|---|---|---|
| 521. | *Thompson, Nicole v. Ford Motor Company, et al.* | 2:18-cv-04362-AB-FFM |
| 522. | *Reese, Nikki v. Ford Motor Company, et al.* | 2:18-cv-04335-AB-FFM |
| 523. | *Tejeda, Nikolas v. Ford Motor Company, et al.* | 2:18-cv-02874-AB-FFM |
| 524. | *McGraw, Nora v. Ford Motor Company* | 2:18-cv-07056-AB-FFM |
| 525. | *Luna, Norma v. Ford Motor Company, et al.* | 2:18-cv-04305-AB-FFM |
| 526. | *Thomas, Norma  v. Ford Motor Company, et al.* | 2:18-cv-07221-AB-FFM |
| 527. | *Thomas, Octavious, et al. v. Ford Motor Company, et al.* | 2:18-cv-04346-AB-FFM |
| 528. | *Garcia, Oscar v. Ford Motor Company* | 2:18-cv-03497-AB-FFM |
| 529. | *Gonzalez, Oscar v. Ford Motor Company, et al.* | 2:18-cv-07148-AB-FFM |
| 530. | *Perez, Oscar, et al. v. Ford Motor Company, et al.* | 2:18-cv-04309-AB-FFM |
| 531. | *Oskar Esparza v. Ford Motor Company* | 2:18-cv-10462-AB-FFM |
| 532. | *Quintana, Pamela v. Ford Motor Company, et al.* | 2:18-cv-02620-AB-FFM |
| 533. | *Terrell, Pamela, et al.  v. Ford Motor Company, et al.* | 2:18-cv-07224-AB-FFM |
| 534. | *Vilhauer, Pamela v. Ford Motor Company* | 2:18-cv-07205-AB-FFM |
| 535. | *Bierk, Paris v. Ford Motor Company, et al.* | 2:18-cv-04245-AB-FFM |
| 536. | *Alcantar, Patricia v. Ford Motor Company, et al.* | 2:18-cv-04429-AB-FFM |
| 537. | *Lopez, Patricia v. Ford Motor Company* | 2:18-cv-04332-AB-FFM |
| 538. | *Weston, Patricia v. Ford Motor Company* | 2:18-cv-08694-AB-FFM |
| 539. | *Santana, Paul v. Ford Motor Company, et al.* | 2:18-cv-04657-AB-FFM |
| 540. | *Walters, Paul v. Ford Motor Company, et al.* | 2:18-cv-02609-AB-FFM |
| 541. | *Valenzuela, Perla v. Ford Motor Company* | 2:18-cv-04319-AB-FFM |
| 542. | *Gruesen, Peter v. Ford Motor Company, et al.* | 2:18-cv-04604-AB-FFM |
| 543. | *Meredith, Pinky v. Ford Motor Company, et al.* | 2:18-cv-04585-AB-FFM |
| 544. | *Rose, Priscilla v. Ford Motor Company, et al.* | 2:18-cv-07162-AB-FFM |
| 545. | *Garcia, Rafeal v. Ford Motor Company, et al.* | 2:18-cv-04176-AB-FFM |
| 546. | *Frymire, Randilee v. Ford Motor Company, et al.* | 2:18-cv-03482-AB-FFM |
| 547. | *Hernandez, Raquel v. Ford Motor Company, et al.* | 2:18-cv-02584-AB-FFM |

| No. | Case Style | Fed Case No |
|-----|-----------|-------------|
| 548. | *Alarcon, Raul v. Ford Motor Company* | 2:18-cv-05342-AB-FFM |
| 549. | *Cerenka, Raymond v. Ford Motor Company, et al.* | 2:18-cv-04187-AB-FFM |
| 550. | *Elderton, Rebecca v. Ford Motor Company* | 2:18-cv-05335-AB-FFM |
| 551. | *Martinez, Rebekah v. Ford Motor Company* | 2:18-cv-07026-AB-FFM |
| 552. | *Klev, Rhonda v. Ford Motor Company, et al.* | 2:18-cv-07156-AB-FFM |
| 553. | *Elias, Ricardo v. Ford Motor Company, et al.* | 2:18-cv-04043-AB-FFM |
| 554. | *Jensen, Richard v. Ford Motor Company, et al.* | 2:18-cv-02729-AB-FFM |
| 555. | *Koontz, Richards, et al. v. Ford Motor Company, et al.* | 2:18-cv-02602-AB-FFM |
| 556. | *Tibben, Richard v. Ford Motor Company, et al.* | 2:18-cv-06978-AB-FFM |
| 557. | *Mroczek, Rick v. Ford Motor Company, et al.* | 2:18-cv-04700-AB-FFM |
| 558. | *Schlott, Rick v. Ford Motor Company, et al.* | 2:18-cv-07013-AB-FFM |
| 559. | *Vasquez, Ricky, et al. v. Ford Motor Company, et al.* | 2:18-cv-07029-AB-FFM |
| 560. | *Sumano, Rigoberto v. Ford Motor Company, et al.* | 2:18-cv-04580-AB-FFM |
| 561. | *Stewart, Rita v. Ford Motor Company, et al.* | 2:18-cv-07121-AB-FFM |
| 562. | *Brown, Robert et al. v. Ford Motor Company, et al.* | 2:18-cv-04480-AB-FFM |
| 563. | *Crocker, Robert v. Ford Motor Company, et al.* | 2:18-cv-04542-AB-FFM |
| 564. | *Folkerts, Robert v. Ford Motor Company* | 2:18-cv-04152-AB-FFM |
| 565. | *Gracia, Robert, et al. v. Ford Motor Company* | 2:18-cv-07102-AB-FFM |
| 566. | *Kaufmann, Robert v. Ford Motor Company, et al.* | 2:18-cv-07151-AB-FFM |
| 567. | *Lester, Robert v. Ford Motor Company, et al.* | 2:18-cv-02588-AB-FFM |
| 568. | *Marchand, Robert v. Ford Motor Company, et al.* | 2:18-cv-02896-AB-FFM |
| 569. | *Snow, Robert v. Ford Motor Company, et al.* | 2:18-cv-04615-AB-FFM |
| 570. | *Wolf, Robert et al. v. Ford Motor Company, et al.* | 2:18-cv-04364-AB-FFM |
| 571. | *Youssef, Robert v. Ford Motor Company, et al.* | 2:18-cv-04497-AB-FFM |
| 572. | *Lisciandro, Roberta v. Ford Motor Company, et al.* | 2:18-cv-03326-AB-FFM |
| 573. | *Gates, Robin v. Ford Motor Company* | 2:18-cv-05348-AB-FFM |

| No. | Case Style | Fed Case No |
|---|---|---|
| 574. | *Neri, Roddy v. Ford Motor Company, et al.* | 2:18-cv-07147-AB-FFM |
| 575. | *Huffman, Roger v. Ford Motor Company* | 2:19-cv-07175-AB-FFM |
| 576. | *Willis, Roger v. Ford Motor Company* | 2:18-cv-04347-AB-FFM |
| 577. | *Alarid, Ron v. Ford Motor Company, et al.* | 2:18-cv-04288-AB-FFM |
| 578. | *Keating, Rona v. Ford Motor Company, et al.* | 2:18-cv-02849-AB-FFM |
| 579. | *Merashoff, Ronald v. Ford Motor Company, et al.* | 2:18-cv-04665-AB-FFM |
| 580. | *Flores, Ronnie v. Ford Motor Company, et al.* | 2:18-cv-05290-AB-FFM |
| 581. | *Cromwell, Rosa v. Ford Motor Company, et al.* | 2:18-cv-02807-AB-FFM |
| 582. | *Rivas, Roseann v. Ford Motor Company, et al* | 2:18-cv-08687-AB-FFM |
| 583. | *Egan, Rosetta v. Ford Motor Company, et al.* | 2:18-cv-05375-AB-FFM |
| 584. | *Lopez, Roxana v. Ford Motor Company, et al.* | 2:18-cv-04471-AB-FFM |
| 585. | *Canonizado, Ruben v. Ford Motor Company, et al.* | 2:18-cv-03500-AB-FFM |
| 586. | *Walsh, Ryan, et al. v. Ford Motor Company, et al.* | 2:18-cv-04933-AB-FFM |
| 587. | *Mascorro, Sade, et al. v. Ford Motor Company, et al.* | 2:18-cv-04473-AB-FFM |
| 588. | *Dominguez, Salvador v. Ford Motor Company* | 2:18-cv-03486-AB-FFM |
| 589. | *Gomez, Salvador et al v. Ford Motor Company et al* | 2:18-cv-08727-AB-FFM |
| 590. | *Zandee, Samantha, et al. v. Ford Motor Company, et al.* | 2:18-cv-07012-AB-FFM |
| 591. | *Adams, Samuel v. Ford Motor Company, et al.* | 2:18-cv-02637-AB-FFM |
| 592. | *Alexander, Samuel v. Ford Motor Company, et al.* | 2:18-cv-04254-AB-FFM |
| 593. | *Gummo, Samuel v. Ford Motor Company, et al.* | 2:18-cv-06983-AB-FFM |
| 594. | *Nunez, Samuel v. Ford Motor Company, et al.* | 2:18-cv-07060-AB-FFM |
| 595. | *Johanneck, Sandra v. Ford Motor Compnay, et al.* | 2:18-cv-07209-AB-FFM |
| 596. | *Robinson, Sandra v. Ford Motor Company* | 2:18-cv-07027-AB-FFM |
| 597. | *Oroumieh, Sandy v. Ford Motor Company, et al.* | 2:18-cv-04583-AB-FFM |
| 598. | *Tellechea, Santiago v. Ford Motor Company* | 2:18-cv-07179-AB-FFM |

| No. | Case Style | Fed Case No |
|---|---|---|
| 599. | *Quint, Sara, et al. v. Ford Motor Company, et al.* | 2:18-cv-04458-AB-FFM |
| 600. | *Johnson, Sarah v. Ford Motor Company, et al.* | 2:18-cv-04568-AB-FFM |
| 601. | *Vanidestine, Scott, et al. v. Ford Motor Company, et al.* | 2:18-cv-02618-AB-FFM |
| 602. | *Monahan, Sean v. Ford Motor Company, et al.* | 2:18-cv-04375-AB-FFM |
| 603. | *Shepard, Sean v. Ford Motor Company* | 2:18-cv-6997-AB-FFM |
| 604. | *Teymouraz, Serge v. Ford Motor Company* | 2:18-cv-07052-AB-FFM |
| 605. | *Williams, Shad v. Ford Motor Company, et al.* | 2:18-cv-02914-AB-FFM |
| 606. | *Williams, Shad v. Ford Motor Company, et al.* | 2:18-cv-02915-AB-FFM |
| 607. | *Williams, Shad, et al. v. Ford Motor Company, et al.* | 2:18-cv-03222-AB-FFM |
| 608. | *Heater, Shannin v. Ford Motor Company* | 2:18-cv-07010-AB-FFM |
| 609. | *Lund, Shannon v. Ford Motor Company, et al.* | 2:18-cv-04304-AB-FFM |
| 610. | *Dezutti, Sharon v. Ford Motor Company, et al.* | 2:18-cv-04595-AB-FFM |
| 611. | *Runyan, Shawna, et al v. Ford Motor Company, et al.* | 2:18-cv-07775-AB-FFM |
| 612. | *Hill, Sherry v. Ford Motor Company* | 2:18-cv-07201-AB-FFM |
| 613. | *Rice, Sherry v. Ford Motor Company* | 2:18-cv-07207-AB-FFM |
| 614. | *Burcks, Shirley, et al. Ford Motor Company, et al.* | 2:18-cv-04290-AB-FFM |
| 615. | *Alvarez, Sonja v. Ford Motor Company, et al.* | 2:18-cv-04253-AB-FFM |
| 616. | *Hite, Stavey, et al. v. Ford Motor Company* | 2:18-cv-07714-AB-FFM |
| 617. | *Yocum, Stella v. Ford Motor Company, et al.* | 2:18-cv-04412-AB-FFM |
| 618. | *Leogrande, Stephanie v. Ford Motor Company* | 2:18-cv-07175-AB-FFM |
| 619. | *Young-Lozano, Stephanie v. Ford Motor Company, et al.* | 2:18-cv-04936-AB-FFM |
| 620. | *Coulter, Steve v. Ford Motor Company, et al.* | 2:18-cv-04708-AB-FFM |
| 621. | *Wood, Steven C., et al. v. Ford Motor Company, et al.* | 2:18-cv-04659-AB-FFM |
| 622. | *O'Dell, Steven, et al. v. Ford Motor Company* | 2:18-cv-07159-AB-FFM |
| 623. | *Roland, Steven v. Ford Motor Company, et al.* | 2:18-cv-07141-AB-FFM |
| 624. | *Silva, Steven, et al v. Ford Motor Company* | 2:18-cv-06992-AB-FFM |

| No. | Case Style | Fed Case No |
|-----|-----------|-------------|
| 625. | *Silva, Steven v. Ford Motor Company* | 2:18-cv-07134-AB-FFM |
| 626. | *Smith, Steven v. Ford Motor Company* | 2:18-cv-07144-AB-FFM |
| 627. | *Blaisdell, Stewart v. Ford Motor Company, et al.* | 2:18-cv-04945-AB-FFM |
| 628. | *Means, Sulynn v. Ford Motor Company* | 2:18-cv-04561-AB-FFM |
| 629. | *Cameron, Susan v. Ford Motor Company, et al.* | 2:18-cv-04221-AB-FFM |
| 630. | *Eades, Susan v. Ford Motor Company, et al.* | 2:18-cv-02663-AB-FFM |
| 631. | *Moreno, Suzanne  v. Ford Motor Company, et al.* | 2:18-cv-04511-AB-FFM |
| 632. | *Haslam, Tamara, et al. v. Ford Motor Company, et al.* | 2:18-cv-06993-AB-FFM |
| 633. | *Serb, Tara v. Ford Motor Company, et al.* | 2:18-cv-07126-AB-FFM |
| 634. | *Beckett, Teaira v. Ford Motor Company, et al.* | 2:18-cv-02900-AB-FFM |
| 635. | *Danker, Teresa v. Ford Motor Company, et al.* | 2:18-cv-04625-AB-FFM |
| 636. | *Grant, Terrance, et al. v. Ford Motor Company, et al.* | 2:18-cv-04918-AB-FFM |
| 637. | *Frey, Tess v. Ford Motor Company, et al.* | 2:18-cv-05379-AB-FFM |
| 638. | *La Russa, Theresa v. Ford Motor Company* | 2:18-cv-007103-AB-FFM |
| 639. | *Miller, Theresa v. Ford Motor Company* | 2:18-cv-04337-AB-FFM |
| 640. | *Herrera, Thomas v. Ford Motor Company, et al.* | 2:18-cv-07705-AB-FFM |
| 641. | *Curtiss, Tiffany v. Ford Motor Company, et al.* | 2:18-cv-04717-AB-FFM |
| 642. | *Jones, Tiffany, et al. v. Ford Motor Company* | 2:18-cv-04371-AB-FFM |
| 643. | *Fielden, Tom v. Ford Motor Company* | 2:18-cv-04141-AB-FFM |
| 644. | *Groom, Tom v. Ford Motor Company, et al.* | 2:18-cv-07154-AB-FFM |
| 645. | *Voeltner, Tracey v. Ford Motor Company, et al.* | 2:18-cv-03267-AB-FFM |
| 646. | *Briggs, Traci v. Ford Motor Company, et al.* | 2:18-cv-04193-AB-FFM |
| 647. | *Allen-Herrera, Tracy v. Ford Motor Company, et al.* | 2:18-cv-05331-AB-FFM |
| 648. | *Carr, Tracy v. Ford Motor Company, et al.* | 2:18-cv-04317-AB-FFM |
| 649. | *Lamonte, Travis v. Ford Motor Company, et al.* | 2:18-cv-07163-AB-FFM |
| 650. | *Warren, Trevor v. Ford Motor Company, et al.* | 2:18-cv-04579-AB-FFM |
| 651. | *Caldwell, Troy v. Ford Motor Company et al* | 2:18-cv-08691-AB-FFM |

25

| No. | Case Style | Fed Case No |
|-----|-----------|-------------|
| 652. | *Helire, Tynetta v. Ford Motor Company, et al.* | 2:18-cv-04660-AB-FFM |
| 653. | *Martinez, Valaree v. Ford Motor Company* | 2:18-cv-08628-AB-FFM |
| 654. | *Penner, Valerie v. Ford Motor Company* | 2:18-cv-08626-AB-FFM |
| 655. | *Meadows, Vanessa v. Ford Motor Company, et al.* | 2:18-cv-04474-AB-FFM |
| 656. | *Cocio, Victor v. Ford Motor Company* | 2:18-cv-5712-AB-FFM |
| 657. | *Schultz, Vincent v. Ford Motor Company, et al.* | 2:18-cv-04614-AB-FFM |
| 658. | *Heimback, Virginia v. Ford Motor Company, et al.* | 2:18-cv-04505-AB-FFM |
| 659. | *Collison, Vivian Leonard v. Ford Motor Company* | 2:18-cv-05366-AB-FFM |
| 660. | *Calhoun, Vonda v. Ford Motor Company* | 2:18-cv-05369-AB-FFM |
| 661. | *Calhoun, Vonda v. Ford Motor Company* | 2:18-cv-05371-AB-FFM |
| 662. | *Blair, Wayne v. Ford Motor Company, et al.* | 2:18-cv-04244-AB-FFM |
| 663. | *Becerra, Wendy Urias v. Ford Motor Company, et al.* | 2:18-cv-04702-AB-FFM |
| 664. | *Wilson, Wesley v. Ford Motor Company, et al.* | 2:18-cv-02606-AB-FFM |
| 665. | *Rodberry, Weston, et al. v. Ford Motor Company* | 2:18-cv-07128-AB-FFM |
| 666. | *Rodberry, Weston, et al. v. Ford Motor Company* | 2:18-cv-07040-AB-FFM |
| 667. | *Mallard, Wilfred v. Ford Motor Company* | 2:18-cv-02585-AB-FFM |
| 668. | *Cervantes, Wilfrido v. Ford Motor Company, et al.* | 2:18-cv-04299-AB-FFM |
| 669. | *Askins, William, et al. v. Ford Motor Company* | 2:18-cv-03491-AB-FFM |
| 670. | *Askins, William, et al. v. Ford Motor Company, et al.* | 2:18-cv-03496-AB-FFM |
| 671. | *Hawes, William v. Ford Motor Company, et al.* | 2:18-cv-06977-AB-FFM |
| 672. | *Woodby, Zachary, et al. v. Ford Motor Company, et al.* | 2:18-cv-07178-AB-FFM |
| 673. | *Barrett, Zakk v. Ford Motor Company* | 2:18-cv-5705-AB-FFM |
| 674. | *Quinn, Zoia v. Ford Motor Company* | 2:18-cv-07127-AB-FFM |
| 675. | *Giuntini, Judith v. Ford Motor Company, et al.* | 2:18-cv-05380-AB-FFM |
| 676. | *Mendek, Alexandra v. Ford Motor Company* | 2:18-cv-08627-AB-FFM |
| 677. | *Cassandra Resendez v. Ford Motor Company et* | 2:19-cv-07176-AB-FFM |

| No. | Case Style | Fed Case No |
|-----|------------|-------------|
| | *al* | |
| 678. | *Golden, Clayton v. Ford Motor Company* | 2:18-cv-06989-AB-FFM |
| 679. | *Barnes, Eddie v. Ford Motor Company, et al.* | 2:18-cv-05307-AB-FFM |
| 680. | *Buchan, Evan v. Ford Motor Company* | 2:18-cv-05359-AB-FFM |
| 681. | *Martinez, Fernando v. Ford Motor Company, et al.* | 2:18-cv-04470-AB-FFM |
| 682. | *Isabell Granados v. Ford Motr Company* | 2:19-cv-00034-AB-FFM |
| 683. | *Baldwin, Jasmin, et al. v. Ford Motor Company, et al.* | 2:18-cv-04866-AB-FFM |
| 684. | *Jauregui, Lyanna v. Ford Motor Company, et al.* | 2:18-cv-04302-AB-FFM |
| 685. | *Mason, Marlene v. Ford Motor Company, et al.* | 2:18-cv-04705-AB-FFM |
| 686. | *Morales, Mayreni, et a; v. Ford Motor Company* | 2:18-cv-07140-AB-FFM |
| 687. | *Hardy, Myia v. Ford Motor Company, et al.* | 2:18-cv-02739-AB-FFM |
| 688. | *Burton, Stephen v. Ford Motor Company et al* | 2:18-cv-08810-AB-FFM |

**IT IS SO ORDERED.**

DATED: July 1, 2020

_____
HON. ANDRÉ BIROTTE JR.
U.S. DISTRICT COURT JUDGE

3" = "3" "4842-0969-1073 v1" "" 4842-0969-1073 v1